NO. 07-01-0356-CV



IN THE COURT OF APPEALS



FOR THE SEVENTH DISTRICT OF TEXAS



AT AMARILLO



PANEL A



APRIL 4, 2002



______________________________




GARY MICHAEL EHLER, ET UX SUZANNE EHLER, APPELLANTS



V.



B.T. SUPPENAS LTD., A PARTNERSHIP, AND PATEL & DUNLAP, APPELLEES




_________________________________



FROM THE 99TH DISTRICT COURT OF LUBBOCK COUNTY;



NO. 98-500,768; HONORABLE KELLY G. MOORE, JUDGE



_______________________________



Before BOYD, C.J., and REAVIS and JOHNSON, JJ.

 This case concerns the enforceability of deed restrictions preventing alcohol sales
on land adjacent to the area known as "the Strip" near the City of Lubbock. "The Strip" is
a section of Highway 87 located in Lubbock County Precinct 2. Because Precinct 2 is the
only precinct in Lubbock County in which off-premises alcohol sales are permitted,
businesses on "the Strip" are primarily alcohol retailers. Appellees B.T. Suppenas, Ltd.
and Patel & Dunlap are partnerships that own most of the property making up "the Strip." 
Appellants Gary Michael Ehler and Suzanne Ehler (the Ehlers) brought the underlying suit
seeking judgment that the restrictions preventing the sale of alcohol on their adjacent land
were not enforceable. The trial court found the restrictions were enforceable. Hence, this
appeal.

 All of the property with which we are concerned was originally owned by J. T.
Krueger, who died before the transactions at issue here. For clarity, we will refer to his
heirs collectively as the Kruegers. The property was originally farm land. In 1984 and
1985, two tracts of the land were sold to James and Shirley Stuart (Stuarts). On June 18,
1989, the Kruegers sold 18.9 acres of the remaining land to B.T. Suppenas, Ltd.
(Suppenas) for $1,500,000 to build stores for alcohol sales. Contemporaneously, and to
induce Suppenas to purchase the 18.9 acre tract, the Kruegers executed and filed a
"Declaration of Restrictions" that defined the tract sold to Suppenas as the dominant estate
and the remainder of the property as the servient estate. In relevant part, the declaration
provided, "[n]o part, parcel, or lot of the real property described herein as the Servient
Estate shall ever be used for the purpose of off premises sale of alcoholic beverages." It
also provided that the restrictions were imposed "for the purpose of protecting the value
and the desirability of the Dominant Estate."

 In 1994, the Kruegers sold an additional portion of the servient estate to the Stuarts. 
Suppenas sold 5.4 acres of its 18.9 acres to the Patel & Dunlap (Patel) partnership for
$1,200,000. In 1997, the Kruegers offered the remaining 218 acres of the servient estate
for sale. Appellant Gary Ehler saw the property in March of 1997 and, upon contacting the
real estate agent, learned of the restrictions against the sale of alcohol. Ehler sought to
purchase the property planning to develop it by "subdividing it into acreage, either half-acre VA lots, sell off the frontage, possibly [for] a liquor store" because he thought "there
was a good chance we could get [the restrictions] removed." He purchased the remaining
218 acres for $1,200 per acre. He averred that the price paid was a "little higher" than
farm land, but he felt its value would increase significantly if the restrictions against alcohol
sales were lifted.

 On January 9, 1998, the Ehlers filed the underlying suit against Suppenas seeking
a judicial decision that the restrictions which, they averred, amounted to "a covenant not
to compete," were unenforceable as an unreasonable restraint on trade. On March 3,
1998, Patel intervened in the suit seeking a declaration that the restrictions were valid. 
The Ehlers then unsuccessfully sought summary judgment that the restrictions were invalid
because they were not limited in duration. After that motion was denied, in October 1998,
the Ehlers added the Stuarts as parties to the suit because their property was also
governed by the restrictions. However, the Stuarts disclaimed any request for relief.

 At the bench trial on April 25, 2001, the only testimony taken was that of Gary Ehler,
and various documents were introduced. The trial court rendered a take-nothing judgment
against the Ehlers, but denied Suppenas and the Stuarts any recovery for attorney fees. 
The court also made findings of fact and conclusions of law in response to the Ehlers'
request. The Ehlers now challenge the trial court judgment in four issues. In their issues,
they challenge the legal and factual sufficiency of the evidence to support the trial court's
findings of fact and conclusions of law upon which its judgment was based. We will set
out such of those findings of fact and conclusions of law as may become necessary in the
discussion of the issues in this appeal.

 Findings of fact in a bench trial have the same weight, force, and dignity as jury
findings in response to questions submitted to it. See Catalina v. Blasdel, 881 S.W.2d
295, 297 (Tex. 1994). A trial court's findings are reviewable for legal and factual
sufficiency of the evidence by the same standards that are applicable in reviewing the
sufficiency of the evidence to support jury findings. Id. To determine whether the
evidence is legally sufficient, all the record evidence and reasonable inferences from that
evidence must be reviewed in a light most favorable to the findings. Formosa Plastics
Corp. USA v. Presidio Engineers & Contractors, Inc., 960 S.W.2d 41, 48 (Tex. 1998). 
Anything more than a scintilla of evidence is legally sufficient to support the findings. Id.

 In considering a factual sufficiency challenge, we review all of the evidence and
reverse only if the challenged finding is so against the great weight and preponderance
of the evidence as to be manifestly unjust. Pool v. Ford Motor Co., 715 S.W.2d 629, 635
(Tex. 1986); In re King's Estate, 150 Tex. 662, 244 S.W.2d 660, 661 (1952). In conducting
our review, however, we may not weigh the evidence and set aside the findings merely
because we are of the opinion that a different result is more reasonable. Pool, 715 S.W.2d
at 634.

 In their first issue, the Ehlers argue there is no evidence supporting the trial court's
findings of fact 12 and 13. In finding of fact 12, the trial court found that "interveners
[Stuarts] and Defendants [Suppenas] paid a premium price for the property included in the
dominant estate in reliance upon the validity and enforceability of the restrictive covenant
in dispute in this case." In finding of fact 13, the trial court found "the primary purpose of
the restrictive covenant in issue is not to control competition, but to restrict land usage of
the servient estate for the benefit of the dominant estate with a corresponding increase in
value benefit to the Grantor-owners who imposed the restrictive covenant."

 The evidence is legally sufficient to support these findings. The declaration of
restrictions expressly provided that they were imposed "for the purpose of inducing"
Suppenas to purchase other property. The evidence also shows that Suppenas paid
approximately $83,000 per acre, while the Ehlers testified that farm land in the vicinity sold
for less than $1,200 per acre. The benefit of the restrictions to the dominant estate is
further supported by the evidence that Patel paid $220,000 per acre for their portion of the
dominant estate. The Ehlers' first issue is overruled. 

 In their second issue, the Ehlers challenge the factual sufficiency of the evidence
supporting findings of fact 9, 11, 12, 13 and 14. In finding 9, the trial court found that the
Ehlers acquired the servient estate at its fair market value based on the restriction
covenants being valid and enforceable. Gary Ehler's own testimony was the $1,200 per
acre price paid, although "probably a little higher than [its value] as farm land," was not
higher than land sold for development. Gary Ehler further testified that he offered to buy
it "because [he] thought it was a good buy at the price being offered even with this
restriction on it and assuming the restriction was enforceable." There is no evidence in the
record that would controvert this testimony. Thus, this finding was not against the great
weight and preponderance of the evidence.

 In finding 11, the trial court found that the Ehlers purchased the property with a view
towards becoming involved in litigation seeking to remove the restrictions. At trial, Gary
Ehler testified that he purchased the property with the intent to develop it by subdividing
it into half-acre tracts and "sell[ing] off the frontage, possibly [for] a liquor store," even
though he knew of the restriction because he "thought there was a good chance we could
get it removed." That evidence clearly supports finding 11 and we find no controverting
evidence in the record.

 Our discussion of the legal insufficiency challenge to findings number 12 and 13 will
also resolve the factual sufficiency challenge to those findings because the Ehlers have
not noted any evidence contrary to those findings. 

 In finding number 14, the trial court found there was no contractual relationship
between the Ehlers and Suppenas or Patel related to any restriction on competition. This
finding was relevant to the Ehlers' theory that section 15.50 of the Texas Business &
Commerce Code governing non-competition applies to the restriction at issue. At trial,
Gary Ehler admitted that he did not have any contractual relationship with anyone owning
property along the strip except the Kruegers, who are not parties to this litigation. This
admission is sufficient to resolve this issue. Even so, as we discuss below, section 15.50
is inapplicable as a matter of law. The Ehlers' second issue is overruled.

 In their last two issues, the Ehlers challenge the trial court's conclusions of law. In
that connection, we review conclusions of law de novo. See State v. Heal, 917 S.W.2d 6,
9 (Tex. 1996). In issue 3, the Ehlers contend conclusions of law 4, 6, and 8 were not
relevant to any matters before the court. In these conclusions, the trial court found 4)
there was no waiver or abandonment of the restrictive covenant, 6) the covenant is not
ambiguous, and 8) the covenant is clear, concise, and lawful. Accepting, arguendo, the
Ehlers' contention that these matters were not before the court, they fail to make any
showing of how the conclusions probably caused the rendition of an improper judgment. 
Consequently, any error would be harmless. Tex. R. App. P. 44.1(a). We overrule the
third issue.

 In their fourth issue, the Ehlers argue conclusions of law 1, 2, 3, 5, and 7 are
erroneous because there is no time limitation on the restriction against alcohol sales. 
Those conclusions state 1) the restrictive covenant is valid and enforceable, 2) it is a
covenant running with the title to the land and is not an agreement not to compete, 3) the
covenant does not contravene public policy, 5) the covenant is not an unlawful attempt to
monopolize trade, and 7) the Ehlers are bound by the restrictive covenant. 

 A proper analysis of these challenges turns on the correctness of conclusion of law
2. Section 15.50 of the Business and Commerce Code specifies criteria for enforceability
of covenants not to compete almost exclusively in the context of employment contracts. 
See Tex. Bus. & Com. Code Ann. § 15.50 (Vernon Supp. Pamph. 2002). It does not
govern the rights and liabilities of owners of real property. The Ehlers have not cited, and
we have not found, any case in which section 15.50 has been applied to restrictions on the
use of real property. In advancing their contention, the Ehlers rely on Bent Nail
Developers, Inc. v. Brooks, 758 S.W.2d 2d 692 (Tex.App.--Fort Worth 1988, writ denied). 
That case involved a covenant restricting the use of land to residential use, even though
it was located in an area zoned for commercial use only. Id. at 693. In arriving at its
decision, the court considered the facts that the covenant and zoning combined to prevent
any use of the land, and that the grantor was engaged in commercial development, led it
to conclude there was "no substantial difference between such a restriction and a non-competition agreement" and discussed the application of non-compete rules. Id.

 However, the Bent Nail rationale is not applicable here. First, unlike the restrictive
covenant in that case, the restriction applicable to the Ehler property does not prevent any
use of the property, it only bars one use. Second, the parties in Bent Nail had a
contractual relationship through the deed at issue. Here, the parties have no contractual
relationship. Third, none of the authority cited by the Bent Nail court held that a real estate
restriction was actually a non-competition agreement or should be analyzed under the
standards applicable to non-competition agreements. In Anderson v. Rowland 44 S.W.911
(Tex.Civ.App. 1898, no writ), cited in Bent Nail, the court declined to decide if a covenant
contained in a deed was real or personal. In the 14 years since it was decided, no Texas
court has cited or relied on Bent Nail. To the degree that Bent Nail might support a
conclusion that real property restrictive covenants must satisfy the requisites of non-competition agreements, we decline to follow it.

 In Texas, a real property covenant runs with the land when it touches and concerns
the land, relates to a thing in existence or specifically binds the parties and their assigns,
is intended by the parties to run with the land, and when the successor to the burden has
notice. Inwood North Homeowners Ass'n, Inc. v. Harris, 736 S.W.2d 632, 635 (Tex. 1987). 
There must also be privity of estate between the parties when the covenant was made. 
Wayne Harwell Properties v. Pan American Logistics Center, Inc., 945 S.W.2d 216, 218
(Tex.App.--San Antonio 1997, writ denied). The restriction at issue here does touch and
concern the land because it limits the use to which the land can be put. The written
restriction specifically binds the parties and their assigns, and evidences an intent that the
restriction run with the land. The record shows the Ehlers, as successors to the Kruegers'
burdened estate, had both actual notice of the restriction, as well as constructive notice
through the filing of the restrictive covenant declaration. There was also privity of estate
when the covenant was established. Thus, the covenant restricting alcohol sales on the
servient estate meets the requirements for a covenant running with the land. See Inwood,
736 S.W.2d at 635.

 The trial court did not err in making conclusion 2, which mandates a holding that
conclusions of law 1 and 7 are also correct. Conclusion of law 3, that the covenant does
not contravene public policy, is supported by the holding in Karam v. H.E. Butt Grocery
Co., 527 S.W.2d 481 (Tex.Civ.App.--San Antonio 1975, writ ref'd n.r.e.), recognizing the
rule that anti-trust statutes do not apply equally to restrictive covenants on real property
as they would to other agreements having the effect of limiting competition. Id. at 484. 
Moreover, the amount of property subject to the restriction, some 218 acres out of an entire
county precinct, is so small as to preclude a finding that it functions as an impermissible
restraint on trade. The evidence showed there were alcohol retailers operating in the
immediate area. The Ehlers have failed to show that conclusion of law 5 was in error. We
overrule the Ehlers' fourth and final issue.

 In sum, all of the Ehlers' issues are overruled and the judgment of the trial court is
affirmed. 


 John T. Boyd

 Chief Justice


Publish.



false" Name="Medium Grid 2 Accent 6"/>
 
 
 
 
 
 
 
 
 
 
 
 
 









NO. 07-10-00324-CR

 

IN THE COURT OF APPEALS

 

FOR THE
SEVENTH DISTRICT OF TEXAS

 

AT
AMARILLO

 

PANEL A

 



JANUARY
20, 2011

 



 

JAMES CODY SULLIVAN, APPELLANT

 

v.

 

THE STATE OF TEXAS, APPELLEE 



 



 

 FROM THE 64TH DISTRICT COURT OF CASTRO
COUNTY;

 

NO. A3000-0504; HONORABLE ROBERT W. KINKAID JR., JUDGE



 



 

Before CAMPBELL
and HANCOCK and PIRTLE, JJ.

 

 

ORDER OF ABATEMENT AND REMAND

Appellant,
James Cody Sullivan, filed a notice of appeal from his conviction for forgery
of a financial instrument, and sentence of two years
incarceration in the State Jail Division of the Texas Department of Criminal
Justice, and $500 fine.  The appellate
court clerk received and filed the trial court clerk=s record on October 7, 2010.  The trial court reporter=s record was due to be received by
October 4, 2010.  This Court received two
requests for extension of time to file the reporters record, both indicating
that appellant had neither requested preparation of the record nor paid for or
made arrangements to pay for the record. 
Concurrent with granting the reporters first request for extension,
this Court sent a letter to appellant directing him to request and to pay for
or make arrangements to pay for the reporters record and to certify that such
action was taken by November 15, 2010, or the Court may set a deadline for
appellants brief in the absence of a reporters record.  When the reporters second request for
extension was received on November 17 and no certification of compliance with
the Courts directive was received from appellant, the Court notified appellant
by letter that his appellate brief was due on or before December 20, 2010.  Appellant did not file his brief or request
an extension of time to file his brief by this deadline.  Consequently, on January 3, 2011, this Court
sent appellant notice that, pursuant to Texas Rule of Appellate Procedure 38.8,
failure to file his brief by January 13, may result in the appeal being abated
and remanded without further notice.  As
of the date of this order, appellant has failed to file his brief or a motion
for extension of time to file his brief.

Accordingly,
we now abate this appeal and remand the cause to the trial court.  See Tex.
R. App. P. 38.8(b)(2).  Upon remand, the judge of the trial court is
directed to immediately cause notice to be given of and to conduct a hearing to
determine: (1) whether appellant desires to prosecute this appeal; (2) if
appellant desires to prosecute this appeal, whether appellant is indigent and
whether appellant desires that counsel be appointed to represent him on the
appeal; and (3) what orders, if any, should be entered to assure the filing of
appropriate notices and documentation to dismiss appellant=s appeal if appellant does not desire
to prosecute this appeal or, if appellant desires to prosecute this appeal, to
assure that the appeal will be diligently pursued.  If the trial court appoints counsel for
appellant or if appellant retains counsel, the court should cause the Clerk of
this Court to be furnished the name, address, and State Bar of Texas
identification number of the newly-appointed or newly-retained attorney.  

The
trial court is directed to: (1) conduct any necessary hearings; (2) make and
file appropriate findings of fact, conclusions of law, and recommendations and
cause them to be included in a supplemental clerk=s record; (3) cause the hearing proceedings to be transcribed
and included in a supplemental reporter=s record; (4) have a record of the proceedings made to the
extent any of the proceedings are not included in the supplemental clerk=s record or the supplemental reporter=s record; and (5) cause the records
of the proceedings to be sent to this Court. 
See Tex. R. App. P. 38.8(b)(3).  In the absence
of a request for extension of time from the trial court, the supplemental clerk=s record, supplemental reporter=s record, and any additional
proceeding records, including any orders, findings, conclusions, and
recommendations, are to be sent so as to be received by the Clerk of this Court
not later than February 21, 2011.        

 

Per Curiam

Do not publish.